**CITIZENS ALLIANCE FOR PROPERTY RIGHTS, Plaintiff–Appellant,**

v.

**CITY OF DUVALL, Defendant–Appellee.**

**No. 13–35959.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 3, 2016.

Filed Feb. 16, 2016.

Justin D. Park, Bellevue, WA, for Plaintiff–Appellant.

Michael B. Tierney, Mercer Island, WA, for Defendant–Appellee.

Before: KOZINSKI, O'SCANNLAIN, and GOULD, Circuit Judges.

MEMORANDUM *

Plaintiff Citizens Alliance for Property Rights contends that the City of Duvall's (City's) municipal separate storm sewer system (MS4) discharges stormwater onto property owned by Steve and Ronda Mills. There is no genuine factual dispute that the City's stormwater discharges are regulated under a state-issued general permit, which is a part of the Clean Water Act's (CWA's) National Pollutant Discharge Elimination System (NPDES). *See generally* 33 U.S.C. § 1342. Nor is there a

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

genuine factual dispute that the City is complying with this permit.

Plaintiff contends that the district court erred in granting summary judgment on a ground not raised by the City, urging that the City moved for summary judgment only on Plaintiff's claim that it was discharging pollutants without a NPDES permit, and not on Plaintiff's related claim that the City was violating an existing NPDES permit. This is not correct. The City's motion for summary judgment explicitly discusses the NPDES permit under which the City operates its MS4. Moreover, the City's motion and accompanying declarations show that it has developed and implemented a stormwater management program in compliance with the general permit, *see* 40 C.F.R. § 122.34(a), and that this program contains the "minimum control measures" that federal regulations require. 40 C.F.R. § 122.34(b).

Although Plaintiff has alleged a connection between the City's MS4 and navigable waters, that in itself does not show a violation of the CWA. The CWA prohibits unpermitted discharges of pollutants into navigable waters. *See* 33 U.S.C. § 1251(a)(1). But the City is complying with the applicable permit. A discharge into navigable waters in accord with the terms of a valid permit is not a CWA violation. Plaintiff has not supported its complaint with "significant probative evidence" of an unpermitted discharge of pollutants into navigable waters, or any other violation of the CWA. *T.W. Elec. Serv., Inc. v. Pac. Elec. Contractors Ass'n*, 809 F.2d 626, 630 (9th Cir.1987) (quoting *First Nat'l Bank of Ariz. v. Cities Serv. Co.*, 391

U.S. 253, 290, 88 S.Ct. 1575, 20 L.Ed.2d 569 (1968)).

AFFIRMED.